# APPENDIX

# INDEX TO APPENDIX

PAGE(s)

Deposition of Timothy Hullihan, September 27, 2007 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 530

Southern Division Regional Guide, Index of Criteria, July, 2001 . . . . . . . . . . . . . . . . . . . . . . . . 532

Index of Guide Specifications for Navy, December 23, 1993 . . . . . . . . . . . . . . . . . . . . . . . . . . 546

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

CASE NO.: 05-457C
(Judge Bush)

GEE & JENSON ENGINEERS,
ARCHITECHTS AND PLANNERS,

Plaintiff,

VS.

UNITED STATES,

Defendant.

West Palm Beach, Florida
September 27, 2007

COPY

DEPOSITION OF TIMOTHY HULLIHAN

Taken on behalf of the Defendant, before ALEX RAMIEREZ, a Notary Public within and for the County of Palm Beach, State of Florida, pursuant to Subpoena re Deposition.

technical people on their side. Who act indirectly as the building official. You can connect the dots.

Q But you're not aware of any decision by the Navy that flashing would be impractical in these situations?

A No. I don't recall any direct conversation regarding that.

Q Do you recall any written conversation or written comments stating that flashing would be impractical in certain situations?

A No. I do not.

Q Does this code give the architect the option to decide whether or not to use flashing or sealants?

A I don't think it gives the architect the option. I think it gives the architect the option to discuss it with the building official and if they agree that it's impractical then you're preceding under the code.

Q Why do we take a five-minute break? I think I'm almost done.

A Okay.

Q But I've got to review my notes though. Everybody can go stretch their legs.

BACK ON THE RECORD

Q I don't have any other questions.

MR. SCOTT: I do have some questions if you don't. Is that okay?

# INDEX OF CRITERIA

Southern Division
Naval Facilities Engineering Command
P.O. Box 190010
North Charleston, SC 29419-9010

## USE OF THIS INDEX

This index provides a partial listing of criteria documents (including Unified Facilities Guide Specifications, SOUTHDIV Regional Guide Specifications, and Technical Guidance Documents) and directions to sources for other criteria (such as Unified Facilities Criteria, Military Handbooks, Design Manuals, P-Publications, and Air Force Criteria) required for preparation of traditional design projects for SOUTHDIV. Please **NOTE** that, as the result of a DOD-wide initiative, the NAVFAC Guide Specifications (NFGSs) have been combined with the Army and Air Force Guide Specifications into a single guide specifications database called Unified Facilities Guide Specifications (UFGSs). For design/build projects, criteria is available from the SOUTHDIV Internet website at **http://www.efdsouth.navfac.navy.mil/FacAcq/criteria/**, under the "Criteria Documents" link.

IT IS ESPECIALLY IMPORTANT THAT THIS INDEX BE USED AS THE SOURCE FOR DETERMINING WHICH GUIDE SPECIFICATIONS ARE TO BE USED IN DEVELOPING PROJECT SPECIFICATIONS. Consequently, A/Es should refer to this Index prior to beginning design of any project for SOUTHDIV. The Guide Specifications listing is based on Construction Criteria Base (CCB) compact disk #56 dated April 2001. Most of the guides listed herein are the same as those contained on the CCB disk; however, there are some differences. Pay particular attention where a SOUTHDIV Regional Guide Specification or a SOUTHDIV Regional Revision is indicated in this Index. Also, please note that there are a large number of UFGSs included on CCB #56 that are not listed on this Index because they have not yet been adopted by NAVFAC. If there are UFGSs included on CCB that are not listed on this Index but which seem relevant to the project under design, please contact your SOUTHDIV Project Manager for authorization to use them in your project specifications.

## OBTAINING COPIES OF DOCUMENTS

Unified Facilities Guide Specifications and other criteria documents are available on CCB. However, local SOUTHDIV criteria documents are not available on CCB, but are available from the SOUTHDIV Internet website. File names for these documents are shown on this Index, and A/E's are encouraged to download copies of these SOUTHDIV documents directly from the SOUTHDIV Internet website. If you do not have Internet access or have difficulty downloading a file, please contact your SOUTHDIV Project Manager or the Specifications Division at (843) 820-7461.

## LEGEND

| | | |
|---|---|---|
| **xxxxxN** | = | **Unified Facilities Guide Specification (UFGS) used solely by the Navy** (as denoted by the sixth character suffix "N"). All are included on the CCB disk in the SPECSINTACT **UFGS Master**. |
| **xxxxx** | = | **UFGS used by all three services.** All are included on the CCB disk in the SPECSINTACT **UFGS Master**. |
| **S-xxxxxN** | = | **SOUTHDIV Regional Guide Specification.** When available, SOUTHDIV Regional Guide Specifications must be used in lieu of the basic UFGS covering the same subject. Except when otherwise noted on this Index, these guides are included on the CCB disk in the SPECSINTACT **SOUTHDIV Master**. |
| **SF-xxxxx** | = | **NAVFAC Short Form Guide Specification.** These guides are not included on the CCB disk and are only available from the NAVFAC Guide Specifications website @ **http://criteria.navfac.navy.mil/criteria/GuideSpecs/**. |
| **#** | = | Guide Specification that has a SOUTHDIV Regional Revision that **must** be incorporated therein. These revisions are not contained on the CCB disk but are available on the SOUTHDIV Internet website. |

**GENERAL DOCUMENTS**
**(SOUTHDIV INSTRUCTIONAL DOCUMENTS - NOT INCLUDED ON THE CCB DISK)**

| | | | INTERNET FILE NAME |
|---|---|---|---|
| 00001 | 07/01 | SOUTHNAVFACENGCOM INDEX OF CRITERIA | INDEX56.DOC |
| 00007 | 07/98 | INSTRUCTIONS FOR PREPARING TIME FOR COMPLETION STATEMENT | 00007.DOC |
| 00008 | 09/96 | INSTRUCTIONS FOR PREPARING LIQUIDATED DAMAGES STATEMENT | 00008.DOC |
| 00009 | 06/97 | INSTRUCTIONS FOR PREPARING BASIS OF BID STATEMENT | 00009.DOC |
| 00010 | 01/91 | INSTRUCTIONS FOR PREPARING BASIS OF BID STATEMENT WITH UNIT PRICED ITEMS | 00010.DOC |
| 01003 | 09/97 | REQUIREMENTS FOR PREPARATION OF "D" SIZE DRAWING TITLE BLOCKS | TITLEBLK.DOC |
| 01007 | 01/99 | AMENDMENTS TO DRAWINGS AND SPECIFICATIONS | 01007.DOC |
| 01031 | 11/99 | INSTRUCTIONS/PROCEDURES FOR CONSTRUCTION CONTRACT SUBMITTALS | 01031.DOC |
| 01095 | 05/97 | GUIDE FOR PREPARATION OF TECHNICAL DOCUMENTS FOR SIMPLIFIED ACQUISITION CONTRACTS | 01095.DOC |

**INTERNET FILE NAME**

**SOUTHDIV GUIDE SPECIFICATION REVISIONS**

Regional revisions made by SOUTHDIV to various UFGSs. These revisions are not included on CCB but are available on the SOUTHDIV Internet website. SPECRV56.ZIP

**GUIDE SPECIFICATIONS**

THESE GUIDE SPECIFICATIONS SHALL BE USED AS PROJECT SPECIFICATIONS AND SHALL BE TAILORED TO SUIT ACTUAL PROJECT DESIGN.

**DIVISION 01 GENERAL REQUIREMENTS**

FIELD DIVISION 01 INPUT FORM FLDINPUT.DOC

**NOTE:** The Division 01 Input Form will be used to obtain ROICC Office input regarding contract administration issues and local activity issues. The A/E is responsible for providing this form to the ROICC Office and requesting its completion and return in time for incorporation into the 100% submittal.

| | | | |
|---|---|---|---|
| | 01110N | 03/00 | SUMMARY OF WORK |
| # | 01140N | 09/00 | WORK RESTRICTIONS W/SOUTHDIV REV 12/00 |
| | 01150N | 03/01 | SPECIAL PROJECT PROCEDURES |
| | S-01200N | 09/98 | PRICE AND PAYMENT PROCEDURES |
| | 01310N | 09/00 | ADMINISTRATIVE REQUIREMENTS |
| | S-01321N | 09/00 | NETWORK ANALYSIS SCHEDULES (NAS) |
| | 01330 | 03/01 | SUBMITTAL PROCEDURES |
| | 01420 | 03/01 | SOURCES FOR REFERENCE PUBLICATIONS |
| | 01450N | 03/01 | QUALITY CONTROL (NOTE: Obtain marked-up copy from Project Manager.) |
| | 01500N | 09/99 | TEMPORARY FACILITIES AND CONTROLS |
| | 01525N | 09/00 | SAFETY REQUIREMENTS |
| | S-01571N | 09/99 | ADDITIONAL TEMPORARY CONTROLS (NOTE: Additional Temporary Controls are only used for Stations that have known special requirements. If a Station is not included in the listing below, this section is not required for the project unless specifically requested by the Station via the Project Manager.)<br>-BARKSDALE AIR FORCE BASE<br>-NAVAL AIR STATION CORPUS CHRISTI<br>-NAVAL AIR STATION DALLAS<br>-NAVAL AIR STATION (COMPLEX) KEY WEST<br>-NAVAL AIR STATION JACKSONVILLE<br>-NAVAL AIR STATION MEMPHIS<br>-NAVAL AIR STATION PENSACOLA<br>-NAVAL CONSTRUCTION BATTALION CENTER GULFPORT<br>-NAVAL TRAINING CENTER GREAT LAKES<br>-NAVAL WEAPONS STATION CHARLESTON<br>-NAVY SUPPLY CORPS SCHOOL (ATHENS)<br>-NAVAL SUBMARINE BASE, KINGS BAY, GA |
| | 01572N | 03/01 | WASTE MANAGEMENT |
| | 01575N | 03/01 | TEMPORARY ENVIRONMENTAL CONTROLS |
| | 01580N | 03/01 | PROJECT IDENTIFICATION |
| | 01770N | 03/01 | CLOSEOUT PROCEDURES |
| | 01781N | 03/98 | OPERATION AND MAINTENANCE DATA |

DIVISION 02 SITE WORK

| | | |
|---|---|---|
| 02115N | 09/99 | REMOVAL AND DISPOSAL OF UNDERGROUND STORAGE TANKS |
| 02220N | 03/00 | SITE DEMOLITION |
| 02231N | 09/99 | CLEARING AND GRUBBING (NOTE: Do not use in projects which include an "Earthwork" section.) |
| 02301N | 09/00 | EARTHWORK FOR STRUCTURES AND PAVEMENTS |
| 02302N | 09/99 | EXCAVATION, BACKFILLING, AND COMPACTING FOR UTILITIES |
| 02315N | 01/01 | EXCAVATION AND FILL |
| 02325N | 09/99 | DREDGING |
| 02361N | 09/99 | SOIL TREATMENT FOR SUBTERRANEAN TERMITE CONTROL |
| 02362N | 09/99 | BASALTIC TERMITE BARRIER |
| 02395N | 09/99 | PRESTRESSED CONCRETE FENDER PILING |
| 02396N | 09/99 | RESILIENT FOAM-FILLED MARINE FENDERS |
| 02397N | 09/99 | ARCH-TYPE RUBBER MARINE FENDERS |
| 02398N | 09/99 | PIER TIMBERWORK |
| 02441N | 09/99 | TRENCHLESS EXCAVATION USING MICROTUNNELING |
| # 02456N | 01/01 | PRESTRESSED CONCRETE PILES W/SOUTHDIV REV 06/01 |
| 02457N | 09/99 | STEEL SHEET PILES |
| 02458N | 09/99 | TIMBER PILES |
| 02459N | 09/99 | CAST-IN-PLACE CONCRETE PILES |
| 02460N | 09/99 | STEEL H PILES |
| 02461N | 09/99 | WOOD MARINE PILES |
| 02466N | 09/99 | PRESSURE-INJECTED FOOTINGS |
| 02467N | 09/99 | AUGER CAST GROUT PILES |
| 02468N | 09/99 | DRILLED FOUNDATION CAISSONS |
| 02510N | 09/00 | WATER DISTRIBUTION |
| 02521N | 09/99 | WATER SUPPLY WELL |
| 02525N | 09/99 | [EXTRACTION] [MONITORING] WELLS |
| 02530N | 09/99 | SANITARY SEWERAGE |
| 02551N | 09/99 | NATURAL GAS DISTRIBUTION |
| 02552N | 09/99 | EXTERIOR SHALLOW TRENCH STEAM DISTRIBUTION |
| 02553N | 09/99 | EXTERIOR UNDERGROUND STEAM DISTRIBUTION SYSTEM |
| 02554N | 09/99 | EXTERIOR ABOVEGROUND STEAM DISTRIBUTION |
| 02555N | 09/99 | EXTERIOR FUEL DISTRIBUTION |
| 02556N | 02/01 | EXTERIOR BURIED PUMPED CONDENSATE RETURN |
| 02557N | 09/99 | EXTERIOR BURIED PREINSULATED WATER PIPING |
| 02559N | 09/99 | VALVE MANHOLES AND PIPING AND EQUIPMENT IN VALVE MANHOLES |
| 02582N | 09/99 | ELECTRICAL MANHOLE AND HANDHOLE |
| 02588N | 09/99 | CONCRETE POLES |
| 02630N | 09/99 | STORM DRAINAGE |
| 02661 | 09/99 | POND AND RESERVOIR LINERS |
| 02711N | 09/99 | BITUMINOUS CONCRETE BASE COURSE |
| 02712N | 09/99 | LEAN CONCRETE BASE COURSE |
| 02713N | 09/99 | CEMENT STABILIZED [BASE] [SUBBASE] COURSE AT AIRFIELDS AND ROADS |
| 02714N | 09/99 | LIME TREATED SUBGRADE [LIME MODIFIED SOILS] |
| 02721N | 09/99 | [BASE COURSE FOR RIGID] [AND SUBBASE COURSE FOR FLEXIBLE] PAVING |
| 02722N | 09/99 | GRADED CRUSHED AGGREGATE BASE COURSE FOR FLEXIBLE PAVEMENT |
| 02723N | 09/99 | SAND-CLAY [BASE] [SUBBASE] COURSE |
| S-02724N | 09/99 | AGGREGATE BASE COURSE |
| S-02725N | 09/99 | SAND-SHELL [BASE] [SUBASE] COURSE |
| S-02741N | 09/99 | BITUMINOUS CONCRETE PAVEMENT (NOTE: Approx. 10,000 sq. yd. or less.) |
| 02742N | 09/99 | HOT MIX BITUMINOUS PAVEMENT (NOTE: For more than 10,000 sq. yd. and for all airfields.) |
| 02743N | 09/99 | BITUMINOUS PRIME COAT |
| 02744N | 09/99 | BITUMINOUS TACK COAT |
| 02751N | 09/99 | REINFORCED CEMENT CONCRETE PAVEMENT FOR ROADS AND AIRFIELDS |
| 02752N | 01/01 | PORTLAND CEMENT CONCRETE PAVEMENT FOR ROADS AND SITE FACILITIES |
| 02761N | 03/01 | PAVEMENT MARKINGS |
| 02762N | 09/99 | JOINTS, REINFORCEMENT, AND MOORING EYES IN CONCRETE PAVEMENTS |
| 02785N | 09/99 | BITUMINOUS SEAL COAT |
| 02786N | 09/99 | FOG SEAL |
| 02787N | 01/01 | SLURRY SEAL |

| | | |
|---|---|---|
| 02788N | 09/99 | COAL TAR SEAL COAT WITH UNVULCANIZED RUBBER |
| 02789N | 09/99 | BITUMINOUS SURFACE TREATMENT |
| 02811N | 09/99 | IRRIGATION SPRINKLER SYSTEMS |
| 02821N | 09/99 | CHAIN LINK FENCES AND GATES |
| 02841N | 09/99 | TRAFFIC BARRIERS |
| 02870N | 09/99 | SITE AND STREET FURNISHINGS |
| 02921N | 09/99 | TURF |
| 02930N | 09/00 | EXTERIOR PLANTS |
| 02935N | 09/99 | LANDSCAPE MAINTENANCE |
| 02961N | 03/98 | COLD-MILLING OF BITUMINOUS PAVEMENT |
| 02976N | 09/99 | STRESS-ABSORBING MEMBRANE INTERLAYER |
| 02981N | 09/99 | RUBBER AND PAINT REMOVAL FROM AIRFIELD PAVEMENTS |
| 02982N | 09/99 | RESEALING OF JOINTS IN RIGID PAVEMENT |
| 02983N | 09/99 | PARTIAL DEPTH PATCHING OF RIGID PAVEMENT |

**DIVISION 03 CONCRETE**

| | | |
|---|---|---|
| 03300N | 09/99 | CAST-IN-PLACE CONCRETE |
| SF-03300 | 09/99 | CAST-IN-PLACE (MINOR CONSTRUCTION) |
| 03311 | 09/99 | MARINE CONCRETE |
| 03371 | 05/95 | SHOTCRETE |
| 03410N | 03/00 | PLANT-PRECAST STRUCTURAL CONCRETE |
| 03412N | 09/99 | PLANT-PRECAST PRESTRESSED STRUCTURAL CONCRETE |
| 03450 | 09/99 | PLANT-PRECAST ARCHITECTURAL CONCRETE |
| 03520N | 09/99 | LIGHTWEIGHT CONCRETE ROOF INSULATION |
| 03930 | 09/99 | CONCRETE REHABILITATION |

**DIVISION 04 MASONRY**

| | | |
|---|---|---|
| 04200N | 09/99 | UNIT MASONRY |
| 04230N | 09/99 | REINFORCED MASONRY |
| 04250N | 09/99 | GLAZED STRUCTURAL CLAY TILE AND PREFACED CONCRETE MASONRY UNITS |
| 04270N | 09/99 | GLASS MASONRY UNITS |

**DIVISION 05 METALS**

| | | |
|---|---|---|
| 05120N | 01/01 | STRUCTURAL STEEL |
| 05210N | 09/00 | STEEL JOISTS [AND JOIST GIRDERS] |
| 05310N | 09/99 | STEEL DECKS |
| 05400N | 09/99 | COLD-FORMED METAL FRAMING |
| 05500N | 09/99 | METAL FABRICATIONS |
| 05650N | 09/99 | RAILROAD TRACK AND ACCESSORIES |
| 05652N | 09/99 | WELDING CRANE AND RAILROAD RAIL - THERMITE METHOD |

**DIVISION 06 WOODS & PLASTICS**

| | | |
|---|---|---|
| 06100N | 09/99 | ROUGH CARPENTRY |
| SF-06100 | 09/99 | ROUGH CARPENTRY (NOTE: For minor carpentry work.) |
| 06200N | 09/99 | FINISH CARPENTRY |
| SF-06200 | 09/99 | CARPENTRY (NOTE: For minor carpentry work.) |
| 06650N | 09/99 | SOLID POLYMER FABRICATIONS |

**DIVISION 07 THERMAL & MOISTURE PROTECTION**

| | | |
|---|---|---|
| 07112N | 09/99 | BITUMINOUS DAMPPROOFING |
| 07121N | 09/99 | BUILT-UP BITUMINOUS WATERPROOFING |
| 07132N | 09/99 | ELASTOMERIC SHEET WATERPROOFING |
| 07141N | 09/99 | FLUID-APPLIED WATERPROOFING |
| 07161N | 09/99 | METALLIC OXIDE WATERPROOFING |
| 07170N | 09/99 | BENTONITE WATERPROOFING |
| 07190N | 09/99 | WATER REPELLENTS |
| 07212N | 09/99 | MINERAL FIBER BLANKET INSULATION |
| # 07214N | 09/99 | BOARD AND BLOCK INSULATION W/SOUTHDIV REV 12/99 |
| # 07216N | 09/00 | LOOSE FILL THERMAL INSULATION W/SOUTHDIV REV 06/01 |

| | | | |
|---|---|---|---|
| # | 07220N | 03/00 | ROOF AND DECK INSULATION W/SOUTHDIV REV 08/00 |
| | 07240N | 09/00 | EXTERIOR INSULATION AND FINISH SYSTEMS |
| | 07311N | 09/99 | ASPHALT SHINGLES |
| | 07320N | 09/99 | ROOF TILES |
| # | 07410N | 09/99 | METAL ROOF AND WALL PANELS W/SOUTHDIV REV 01/00 (NOTE: Do not use for standing seam.) |
| | S-07510N | 08/93 | BUILT-UP ROOFING (AIR FORCE ONLY) (NOTE: Not on CCB Disk.) |
| # | 07511N | 09/99 | BUILT-UP ASPHALT ROOFING (AGGREGATE SURFACED) W/SOUTHDIV REV 09/99 (NOTE: Use for Navy projects.) |
| # | 07512N | 09/99 | BUILT-UP ASPHALT ROOFING (SMOOTH SURFACED) W/SOUTHDIV REV 01/00 |
| # | 07513N | 09/99 | BUILT-UP ASPHALT ROOFING (MINERAL SURFACED) W/SOUTHDIV REV 01/00 |
| | S-07516N | 09/99 | BUILT-UP COAL TAR ROOFING (AGGREGATE SURFACED) |
| # | 07531N | 09/99 | CHLOROSULFONATED POLYETHYLENE ROOFING (CSPE) W/SOUTHDIV REV 01/00 |
| # | 07536N | 09/99 | ETHYLENE PROPYLENE DIENE MONOMER (EPDM) ROOFING W/SOUTHDIV REV 01/00 |
| # | 07550N | 09/99 | MODIFIED BITUMINOUS MEMBRANE ROOFING W/SOUTHDIV REV 02/99 |
| | 07571N | 09/99 | FOAMED ROOFING |
| | 07572N | 09/99 | COATINGS FOR FOAMED ROOFING |
| | 07580N | 09/99 | ROLL ROOFING |
| | 07600N | 09/99 | FLASHING AND SHEET METAL |
| | 07611N | 09/99 | STEEL STANDING SEAM ROOFING |
| | 07612N | 09/99 | ALUMINUM STANDING SEAM ROOFING |
| | 07810N | 09/99 | SPRAY-APPLIED FIREPROOFING |
| | 07840N | 09/99 | FIRESTOPPING |
| | 07920N | 09/99 | JOINT SEALANTS |

**DIVISION 08 DOORS & WINDOWS**

| | | |
|---|---|---|
| 08110 | 09/99 | STEEL DOORS AND FRAMES |
| 08120 | 09/99 | ALUMINUM DOORS AND FRAMES |
| 08161 | 09/99 | ALUMINUM SLIDING GLASS DOORS |
| 08162 | 09/99 | SLIDING FIRE DOORS |
| 08181 | 09/99 | METAL STORM DOORS |
| 08210 | 09/99 | WOOD DOORS |
| 08302N | 03/01 | CORROSION CONTROL HANGAR DOORS |
| 08315N | 01/01 | BLAST RESISTANT DOORS |
| 08331N | 09/99 | ROLLING SERVICE [AND FIRE] DOORS |
| 08342 | 03/01 | STEEL SLIDING HANGAR DOORS |
| 08361 | 09/99 | SECTIONAL OVERHEAD DOORS |
| 08370 | 09/99 | VERTICAL LIFT DOORS |
| 08510 | 09/99 | STEEL WINDOWS |
| 08520N | 03/00 | ALUMINUM WINDOWS |
| 08550 | 09/99 | WOOD WINDOWS |
| 08560 | 09/99 | PLASTIC WINDOWS |
| 08581 | 09/99 | BLAST RESISTANT TEMPERED GLASS WINDOWS |
| 08582 | 09/99 | ALUMINUM STORM WINDOWS |
| 08710 | 09/99 | DOOR HARDWARE |
| 08745 | 09/99 | ELECTRICAL LOCKING CONTROL FOR BRIGS |
| 08800N | 09/99 | GLAZING |
| 08900 | 09/99 | GLAZED CURTAIN WALL |

**DIVISION 09 FINISHES**

| | | |
|---|---|---|
| 09100N | 09/99 | METAL SUPPORT ASSEMBLIES |
| 09205N | 09/99 | FURRING AND LATHING |
| 09212N | 09/00 | GYPSUM PLASTER, CEMENT PLASTER, AND STUCCO |
| 09215N | 09/99 | VENEER PLASTER |
| 09250N | 04/01 | GYPSUM BOARD |
| 09310N | 09/99 | CERAMIC TILE, QUARRY TILE, AND PAVER TILE |
| 09331N | 09/99 | CHEMICAL-RESISTANT QUARRY TILE |
| 09410N | 09/99 | PORTLAND CEMENT TERRAZZO |
| 09510N | 09/99 | ACOUSTICAL CEILINGS |
| 09611N | 03/01 | THIN FILM FLOORING SYSTEM FOR AIRCRAFT MAINTENANCE FACILITIES |
| 09612N | 03/01 | EPOXY MORTAR FLOORING SYSTEM FOR AIRCRAFT MAINTENANCE FACILITIES |

| | | |
|---|---|---|
| 09641N | 09/99 | WOOD ATHLETIC FLOORING |
| 09643N | 09/99 | PORTABLE (DEMOUNTABLE) WOOD FLOORING |
| 09645N | 09/99 | WOOD PARQUET FLOORING |
| 09651N | 09/99 | RESILIENT TILE FLOORING |
| 09655N | 09/99 | RESILIENT SHEET FLOORING |
| 09656N | 09/99 | RESILIENT SHEET FLOORING (INSTITUTIONAL) |
| 09670N | 09/99 | FLUID-APPLIED FLOORING |
| 09680N | 03/00 | CARPET (NOTE: Must be modified for use with Air Force projects.) |
| 09685N | 09/99 | CARPET TILE |
| 09721N | 09/99 | VINYL COATED FABRIC WALL COVERING |
| 09900N | 09/00 | PAINTS AND COATINGS |
| 09910N | 03/00 | MAINTENANCE, REPAIR, AND COATING OF TALL ANTENNA TOWERS |
| 09963N | 09/99 | HIGH-BUILD GLAZE COATINGS |
| 09965N | 09/99 | METALLIC TYPE CONDUCTIVE/SPARK RESISTANT CONCRETE FLOOR FINISH (NOTE: For floors of ordnance and similar structures.) |
| 09967N | 09/99 | COATING OF STEEL WATERFRONT STRUCTURES |
| 09970N | 07/00 | INTERIOR COATINGS FOR WELDED STEEL TANKS (FOR PETROLEUM FUELS) |
| 09971 | 07/00 | EXTERIOR COATING SYSTEM FOR WELDED STEEL PETROLEUM STORAGE TANKS |
| 09972 | 07/00 | INTERIOR COATING OF WELDED STEEL WATER TANKS |
| 09973 | 07/00 | INTERIOR COATING SYSTEM FOR WELDED STEEL PETROLEUM FUEL TANKS |
| 09974N | 09/00 | PROTECTION OF BURIED STEEL PIPING AND STEEL BULKHEAD TIE RODS |
| 09980N | 09/99 | INTERIOR LINING FOR CONCRETE STORAGE TANKS (FOR PETROLEUM FUELS) |
| 09981N | 09/98 | LINSEED OIL PROTECTION OF CONCRETE SURFACES |


**DIVISION 10 SPECIALTIES**


| | | |
|---|---|---|
| 10153N | 09/99 | TOILET PARTITIONS |
| 10191N | 09/99 | CUBICLE TRACK AND HARDWARE |
| 10201N | 09/99 | METAL [WALL] [AND] [DOOR] LOUVERS |
| 10260N | 09/99 | ALL AND CORNER GUARDS |
| 10270N | 09/99 | ACCESS FLOORING |
| 10400N | 09/99 | IDENTIFICATION DEVICES |
| 10505N | 09/99 | STEEL CLOTHING LOCKERS |
| 10605N | 09/99 | WIRE MESH PARTITIONS |
| 10652N | 09/99 | OPERABLE PANEL PARTITIONS |
| 10655N | 09/99 | ACCORDION FOLDING PARTITIONS |
| 10675N | 09/99 | STEEL SHELVING |
| 10716N | 09/99 | STORM SHUTTERS |
| 10800N | 09/99 | TOILET AND BATH ACCESSORIES |


**DIVISION 11 EQUIPMENT**


| | | |
|---|---|---|
| 11020N | 09/99 | SECURITY VAULT DOOR [AND DAY GATE] |
| 11161N | 09/99 | DOCK LEVELERS |
| 11171N | 09/99 | PACKAGED INCINERATORS |
| 11191 | 09/99 | DETENTION AND SECURITY WINDOWS |
| 11192 | 09/99 | DETENTION AND SECURITY GLAZING |
| 11193 | 09/99 | DETENTION HOLLOW METAL FRAMES, DOORS, AND DOOR FRAMES |
| 11194 | 09/00 | DETENTION HARDWARE |
| 11195 | 09/99 | DETENTION FURNITURE AND ACCESSORIES |
| 11311N | 09/99 | PARALLEL PLATE [OR VERTICAL TUBE], GRAVITY OIL-WATER SEPARATOR |
| 11312N | 01/01 | PACKAGE [GRINDER PUMP] [LIFT] STATION |
| 11320N | 09/99 | GRIT COLLECTING E QUIPMENT |
| 11331N | 09/99 | COMMINUTOR |
| 11338N | 09/99 | CIRCULAR CLARIFIER |
| 11375N | 09/99 | AERATION EQUIPMENT |
| 11400N | 09/99 | FOOD SERVICE EQUIPMENT |
| 11401N | 09/99 | ELECTRIC KITCHEN EQUIPMENT |
| 11475 | 09/99 | RADIOGRAPHIC DARKROOM EQUIPMENT |
| 11601N | 09/99 | LABORATORY EQUIPMENT AND FUMEHOODS |
| 11613N | 09/99 | STILLS AND ASSOCIATED EQUIPMENT |
| 11700N | 09/00 | GENERAL REQUIREMENTS FOR MEDICAL AND DENTAL EQUIPMENT |
| 11702N | 09/99 | MEDICAL EQUIPMENT, MISCELLANEOUS |
| 11704N | 09/99 | [CASEWORK] [AND] [MATERIAL HANDLING UNITS] IN MEDICAL FACILITIES |
| 11706N | 09/99 | HYDROTHERAPY EQUIPMENT |

| | | |
|---|---|---|
| 11707N | 09/99 | HOSPITAL AND LABORATORY WASHING EQUIPMENT |
| 11708N | 09/99 | INSTALLATION OF GOVERNMENT-FURNISHED MEDICAL EQUIPMENT |
| 11712N | 09/00 | STERILIZERS AND ASSOCIATED EQUIPMENT |
| 11744N | 09/99 | DENTAL EQUIPMENT |

**DIVISION 12 FURNISHINGS**

| | | |
|---|---|---|
| 12301N | 09/99 | MANUFACTURED VANITIES |
| 12302N | 09/99 | WARDROBE STORAGE CABINETS (THREE DRAWER) |
| 12303N | 09/99 | WARDROBES |
| 12351N | 03/01 | MEDICAL AND DENTAL CASEWORK |
| 12352N | 09/99 | RESIDENTIAL CASEWORK |
| 12490N | 09/99 | BLINDS, VENETIAN (AND AUDIO VISUAL) |
| 12491N | 09/99 | CURTAINS AND DRAPES |
| 12601N | 09/99 | THEATER SEATING |

**DIVISION 13 SPECIAL CONSTRUCTION**

| | | |
|---|---|---|
| 13034N | 09/99 | PREFABRICATED AUDIOMETRIC ROOMS |
| 13038 | 09/99 | COLD-STORAGE ROOMS (PREFABRICATED PANEL TYPE) |
| 13092N | 09/99 | X-RAY SHIELDING |
| 13093N | 09/99 | RADIO FREQUENCY SHIELDED ENCLOSURES, DEMOUNTABLE TYPE |
| 13094N | 09/99 | RADIO FREQUENCY SHIELDED ENCLOSURES, WELDED TYPE |
| 13095N | 09/99 | HEMP SHIELDED DOOR |
| 13100N | 09/99 | LIGHTNING PROTECTION SYSTEM (Use only for Hazardous Material Storage Projects. Use SF-13102 for all other non-ordnance facility projects.) |
| SF-13102 | 09/99 | LIGHTNING PROTECTION SYSTEM (Use this for most non-ordnance facility projects. Use 13100 for Hazardous Material Storage Projects.) |
| 13110N | 09/00 | CATHODIC PROTECTION BY GALVANIC ANODES |
| 13111N | 03/00 | CATHODIC PROTECTION BY IMPRESSED CURRENT |
| 13112N | 03/00 | CATHODIC PROTECTION SYSTEM (STEEL WATER TANKS) |
| 13121N | 09/00 | PREENGINEERED METAL BUILDINGS |
| 13205N | 09/99 | STEEL TANKS WITH FIXED ROOFS |
| 13208N | 09/99 | WIRE-WOUND CIRCULAR PRESTRESSED-CONCRETE WATER TANK |
| 13209N | 09/00 | WATER STORAGE TANKS |
| 13216N | 09/99 | UNDERGROUND PETROLEUM TANKS |
| 13217N | 09/99 | FIBERGLASS-PLASTIC LINING FOR STEEL TANK BOTTOMS (FOR PETROLEUM) |
| 13219N | 09/99 | CLEANING PETROLEUM STORAGE TANKS |
| S-13281N | 09/99 | ENGINEERING CONTROL OF ASBESTOS CONTAINING MATERIALS |
| 13282N | 09/99 | REMOVAL AND DISPOSAL OF MATERIAL CONTAINING LEAD |
| 13283N | 09/00 | REMOVAL AND DISPOSAL OF LEAD-CONTAINING PAINT |
| 13284N | 09/99 | REMOVAL AND DISPOSAL OF POLYCHLORINATED BIPHENYLS (PCBs) |
| 13285N | 09/99 | CONTAMINATED SOILS |
| S-13286N | 09/99 | REMOVAL AND DISPOSAL OF TOTALLY ENCLOSED POLYCHLORINATED BIPHENYLS (PCBs) |
| 13287N | 09/99 | RADON MITIGATION |
| 13401N | 09/99 | FLOW MEASURING EQUIPMENT [POTABLE WATER] [SEWAGE TREATMENT PLANT] |
| 13610N | 09/99 | SOLAR LIQUID FLAT PLATE COLLECTORS |
| 13702N | 09/99 | BASIC INTRUSION DETECTION SYSTEMS (IDS) |
| 13703N | 09/99 | COMMERCIAL INTRUSION DETECTION SYSTEMS (IDS) |
| 13798 | 09/99 | DURESS SIGNAL SYSTEM [FOR BRIG FACILITIES] |
| 13799 | 09/99 | WATCHTOUR SYSTEM [FOR BRIG FACILITIES] |
| 13851N | 09/99 | EXTERIOR FIRE ALARM SYSTEM, CLOSED CIRCUIT TELEGRAPHIC TYPE |
| 13852N | 09/99 | INTERIOR FIRE DETECTION AND ALARM SYSTEM |
| 13853N | 09/99 | FIRE ALARM SYSTEM, RADIO TYPE |
| 13854N | 08/00 | FIRE ALARM REPORTING SYSTEMS - DIGITAL COMMUNICATORS |
| 13855N | 03/00 | ANALOG/ADDRESSABLE INTERIOR FIRE ALARM SYSTEM |
| 13856N | 03/00 | CARBON MONOXIDE DETECTORS |
| 13920N | 09/99 | FIRE PUMPS |
| 13930N | 09/99 | WET-PIPE FIRE SUPPRESSION SPRINKLERS |
| 13931N | 09/99 | FIRE EXTINGUISHING SPRINKLER SYSTEMS (RESIDENTIAL) |
| 13935N | 09/99 | DRY-PIPE FIRE SPRINKLER SYSTEMS |
| 13945N | 09/99 | [DELUGE] [PREACTION] FIRE SPRINKLER SYSTEMS |

| | | |
|---|---|---|
| 13956N | 09/99 | FOAM FIRE EXTINGUISHING FOR AIRCRAFT HANGARS |
| 13957N | 09/99 | FOAM FIRE EXTINGUISHING FOR FUEL TANK PROTECTION |
| 13958N | 09/99 | FOAM FIRE EXTINGUISHING FOR HAZ/FLAM MATERIAL FACILITY |
| 13961N | 09/99 | CARBON DIOXIDE FIRE EXTINGUISHING (HIGH PRESSURE) |
| 13962N | 09/99 | CARBON DIOXIDE FIRE EXTINGUISHING (LOW PRESSURE) |
| 13966N | 09/00 | HALON 1301 FIRE EXTINGUISHING |
| 13971N | 09/00 | [WET] [DRY] CHEMICAL FIRE EXTINGUISHING FOR KITCHEN CABINET |
| 13975N | 02/01 | STANDPIPE SYSTEMS |

**DIVISION 14 CONVEYING SYSTEMS**

| | | |
|---|---|---|
| 14210N | 03/01 | ELECTRIC TRACTION ELEVATORS |
| 14240N | 03/01 | HYDRAULIC ELEVATORS |
| 14534N | 09/99 | MONORAILS WITH MANUAL HOIST |
| 14535N | 09/99 | MONORAILS WITH AIR MOTOR POWERED HOIST |
| 14606N | 09/99 | PORTAL CRANE TRACK INSTALLATION |
| 14622N | 09/99 | MONORAILS WITH ELECTRIC POWERED HOISTS |
| 14636N | 09/99 | CRANES, OVERHEAD ELECTRIC, TOP RUNNING (UNDER 20,000 POUNDS) |
| 14637N | 09/99 | CRANES, OVERHEAD ELECTRIC, UNDERRUNNING (UNDER 20,000 POUNDS) |

**DIVISION 15 MECHANICAL**

**NOTE: SEE DIVISION 2 FOR EXTERIOR STEAM DISTRIBUTION SYSTEMS, EXTERIOR CONDENSATE RETURN SYSTEMS, EXTERIOR BURIED PREINSULATED WATER PIPING, GAS DISTRIBUTION SYSTEMS, AND INSULATION OF EXTERIOR PIPING.**

| | | |
|---|---|---|
| # 15050N | 09/99 | BASIC MECHANICAL MATERIALS AND METHODS W/SOUTHDIV REV 09/00 |
| 15070N | 09/99 | MECHANICAL SOUND, VIBRATION, AND SEISMIC CONTROL (NOTE: Use for large and complex projects ONLY.) |
| 15080N | 09/99 | MECHANICAL INSULATION |
| 15081N | 09/99 | EXTERIOR PIPING INSULATION |
| 15181N | 09/99 | CHILLED, CONDENSER, OR DUAL SERVICE WATER PIPING |
| 15182N | 09/99 | EFRIGERANT PIPING |
| 15183N | 09/99 | STEAM SYSTEM AND TERMINAL UNITS |
| 15184N | 09/99 | [HIGH][MEDIUM] TEMPERATURE WATER SYSTEM WITHIN BUILDINGS |
| 15185N | 09/99 | LOW TEMPERATURE WATER [LTW] HEATING SYSTEM |
| 15191N | 09/99 | FIBERGLASS REINFORCED PLASTIC (FRP) PIPING (FOR PETROLEUM) |
| 15192N | 09/99 | FUEL OIL PIPING |
| 15193N | 09/99 | GASOLINE/DIESEL DISPENSING SYSTEMS |
| 15194N | 09/99 | AVIATION FUEL DISTRIBUTION AND DISPENSING |
| 15195N | 09/99 | NATURAL GAS AND LIQUID PETROLEUM PIPING |
| 15211N | 09/99 | LOW PRESSURE COMPRESSED AIR PIPING (NON-BREATHING AIR TYPE) |
| 15212N | 09/99 | HIGH AND MEDIUM PRESSURE COMPRESSED AIR PIPING |
| 15213N | 09/99 | LARGE CENTRIFUGAL AIR COMPRESSORS (OVER 200 HP) |
| 15214N | 09/99 | LARGE NONLUBRICATED RECIPROCATING AIR COMPRESSORS (OVER 300 HP) |
| 15215N | 09/99 | NONLUBRICATED ROTARY SCREW AIR COMPRESSORS (100 HP AND LARGER) |
| 15216N | 09/99 | WELDING PRESSURE PIPING (NOTE: For special/critical applications ONLY.) |
| 15217N | 09/99 | MEDICAL GAS AND VACUUM PIPING (NOTE: This guide should be used for breathing air systems.) |
| 15400N | 03/00 | PLUMBING SYSTEMS |
| 15411N | 09/99 | HOSPITAL PLUMBING FIXTURES |
| 15501N | 09/99 | STEAM HEATING PLANT WATERTUBE (SHOP ASSEMBLED) COAL/OIL OR COAL |
| 15502N | 09/99 | STEAM HEATING PLANT WATERTUBE (FIELD ERECTED) COAL/OIL OR COAL |
| 15511N | 09/99 | WATER-TUBE BOILERS, OIL/GAS OR OIL |
| 15514N | 09/99 | LOW PRESSURE WATER HEATING BOILERS (UNDER 800,000 BTU/HR OUTPUT) |
| 15515N | 09/99 | LOW PRESSURE WATER HEATING BOILERS (OVER 800,000 BTU/HR OUTPUT) |
| 15516N | 09/99 | STEAM BOILERS AND EQUIPMENT (500,000 - 18,000,000 BTU/HR) |
| 15517N | 09/99 | STEAM BOILERS AND EQUIPMENT (18,000,000 - 60,000,000 BTU/HR) |
| 15532N | 09/99 | WARM AIR HEATING SYSTEMS |
| 15601N | 09/99 | CENTRAL REFRIGERATION EQUIPMENT FOR AIR CONDITIONING |
| 15602N | 09/99 | REFRIGERATION EQUIPMENT FOR COLD STORAGE |
| 15720N | 09/99 | AIR HANDLING UNITS |
| 15721N | 09/99 | EVAPORATIVE COOLING SYSTEM |

| | | |
|---|---|---|
| 15730N | 09/99 | UNITARY AIR CONDITIONING EQUIPMENT |
| 15741N | 08/00 | WATER SOURCE HEAT PUMP SYSTEMS |
| 15751N | 09/99 | DESICCANT DEHUMIDIFICATION EQUIPMENT |
| 15760N | 09/99 | TERMINAL HEATING AND COOLING UNITS |
| 15768N | 09/99 | ELECTRIC SPACE HEATING EQUIPMENT |
| 15801N | 09/99 | INDUSTRIAL VENTILATION AND EXHAUST |
| 15810N | 09/99 | DUCTWORK AND DUCTWORK ACCESSORIES |
| 15861N | 09/99 | MECHANICAL CYCLONE DUST COLLECTOR OF FLUE GAS PARTICULATES |
| 15862N | 09/99 | ELECTROSTATIC DUST COLLECTOR OF FLUE GAS PARTICULATES |
| 15863N | 09/99 | FABRIC FILTER DUST COLLECTOR OF FLY ASH PARTICLES IN FLUE GAS |
| 15864N | 09/99 | DUST AND GAS COLLECTOR, DRY SCRUBBER AND FABRIC FILTER TYPE |
| 15901N | 09/99 | SPACE TEMPERATURE CONTROL SYSTEMS |
| 15910N | 09/00 | DIRECT DIGITAL CONTROL SYSTEMS |
| 15950N | 08/00 | HVAC TESTING/ADJUSTING/BALANCING |
| 15951N | 09/99 | TESTING INDUSTRIAL VENTILATION SYSTEMS |

**DIVISION 16 ELECTRICAL**

| | | |
|---|---|---|
| 16050N | 02/01 | BASIC ELECTRICAL MATERIALS AND METHODS |
| 16081N | 01/01 | APPARATUS INSPECTION AND TESTING |
| 16130N | 09/99 | UNDERFLOOR RACEWAY SYSTEM |
| 16145N | 09/99 | 480 V PIER POWER OUTLET ASSEMBLIES |
| 16230N | 09/99 | DIESEL-ELECTRIC GENERATORS (DESIGN 1) 500 TO 2,500 KW - PRIME DUTY |
| 16231N | 09/99 | DIESEL-ELECTRIC GENERATORS (DESIGN 2) 2,501 KW OR LARGER - PRIME DUTY |
| 16232N | 09/00 | STANDBY DIESEL-ELECTRIC GENERATORS (DESIGN 3) 301 TO 1,000 KW |
| 16233N | 09/99 | STANDBY DIESEL-ELECTRIC GENERATORS (DESIGN 4) 1,001 KW OR LARGER |
| 16234N | 09/99 | DIESEL ENGINE-GENERATOR SETS - PRIME AND STANDBY - 10 TO 500 KW |
| 16236N | 09/00 | MOTOR-GENERATOR SETS, 400 HERTZ (HZ) |
| 16237N | 01/01 | SINGLE OPERATION GENERATOR SETS |
| 16261N | 09/99 | VARIABLE FREQUENCY DRIVE SYSTEMS UNDER 600 VOLTS |
| 16262N | 09/99 | INSTALLATION OF UNINTERRUPTIBLE POWER SUPPLY (UPS) SYSTEM |
| 16268N | 03/01 | 400-HERTZ (HZ) SOLID STATE FREQUENCY CONVERTER |
| 16272N | 01/01 | THREE-PHASE PAD-MOUNTED TRANSFORMERS |
| 16273N | 01/01 | SINGLE-PHASE PAD-MOUNTED TRANSFORMERS |
| 16280N | 09/99 | RADIO FREQUENCY INTERFERENCE POWER LINE FILTERS |
| 16301N | 01/01 | OVERHEAD TRANSMISSION AND DISTRIBUTION |
| 16302N | 09/99 | UNDERGROUND TRANSMISSION AND DISTRIBUTION |
| 16341N | 03/01 | SF6 INSULATED PAD-MOUNTED SWITCHGEAR |
| S-16345N | 09/99 | PAD-MOUNTED SWITCHGEAR |
| 16360N | 01/01 | SECONDARY UNIT SUBSTATIONS |
| # 16361N | 02/01 | PRIMARY UNIT SUBSTATION W/SOUTHDIV REV 07/00 |
| 16402N | 03/01 | INTERIOR DISTRIBUTION SYSTEM |
| 16407N | 09/99 | MARINA ELECTRICAL WORK |
| 16410N | 08/00 | AUTOMATIC TRANSFER SWITCHES |
| 16442N | 03/01 | SWITCHBOARDS AND SWITCHGEAR |
| 16510N | 03/01 | INTERIOR LIGHTING |
| 16520N | 03/01 | EXTERIOR LIGHTING |
| 16522N | 03/01 | AIRFIELD LIGHTING |
| 16553N | 09/99 | SURGICAL LIGHTING FIXTURES |
| 16710N | 09/99 | STRUCTURED TELECOMMUNICATIONS CABLING AND PATHWAY SYSTEM |
| 16713N | 03/01 | FIBER OPTIC (FO) OUTSIDE PLANT (OSP) MEDIA |
| 16720N | 09/99 | ADMINISTRATIVE TELEPHONE EQUIPMENT, INSIDE PLANT |
| 16721N | 09/99 | TELEPHONE DISTRIBUTION SYSTEM, OUTSIDE PLANT |
| 16722N | 09/99 | PIER TELEPHONE DISTRIBUTION SYSTEMS |
| 16725N | 09/00 | NURSE CALL SYSTEM |
| 16782N | 09/99 | [MASTER] [COMMUNITY] ANTENNA TELEVISION SYSTEM |
| 16783N | 03/01 | COMMUNITY ANTENNA TELEVISION (CATV) SYSTEMS |
| 16822N | 09/99 | INTERCOMMUNICATION SYSTEM |

**SOUTHDIV PUBLICATIONS**

| | | | INTERNET FILE NAME |
|---|---|---|---|
| P-141 | 05/99 | GUIDE FOR ARCHITECT-ENGINEER FIRMS PERFORMING SERVICES FOR THE SOUTHERN DIVISION, NAVAL FACILITIES ENGINEERING COMMAND (INCLUDING CHANGES #1 THROUGH #5) | A-E GUIDE (P-141) |

**SOUTHNAVFACENGCOM TECHNICAL GUIDANCE (TG) DOCUMENTS**

| | | | |
|---|---|---|---|
| SODIV-TG-1001 | 03/97 | TECHNICAL GUIDANCE FOR ARCHITECTURAL DESIGN | TG-1001.DOC |
| SODIV-TG-1002 | 12/00 | TECHNICAL GUIDANCE FOR STRUCTURAL DESIGN | TG-1002.DOC |
| SODIV-TG-1003 | 02/96 | TECHNICAL GUIDANCE FOR MECHANICAL DESIGN | TG-1003.DOC |
| SODIV-TG-1004 | 09/98 | TECHNICAL GUIDANCE FOR ELECTRICAL DESIGN | TG-1004.DOC |
| SODIV-TG-1005 | 02/96 | TECHNICAL GUIDANCE FOR CIVIL DESIGN | TG-1005.DOC |
| SODIV-TG-1006 | 01/97 | TECHNICAL GUIDANCE FOR SPECIFICATIONS PREPARATION | TG-1006.DOC |
| SODIV-TG-1007 | 08/97 | TECHNICAL GUIDANCE FOR ROOFING AND BUILDING ENVELOPE DESIGN | TG-1007.DOC |
| SODIV-TG-1008 | 01/97 | TECHNICAL GUIDANCE FOR FIRE PROTECTION DESIGN | TG-1008.DOC |
| SODIV-TG-1009 | 08/94 | TECHNICAL GUIDANCE FOR SYSTEM SAFETY DESIGN | TG-1009.DOC |
| SODIV-TG-1010 | 04/96 | TECHNICAL GUIDANCE FOR COST ENGINEERING | TG-1010.DOC |

**NAVFAC POLICY DOCUMENT**

01/95 NAVFAC METRICATION CONVERSION POLICY FOR DESIGN, PLANNING AND DESIGN CRITERIA, AND NAVFAC GUIDE SPECIFICATIONS

**UNIFIED FACILITIES CRITERIA, MILITARY HANDBOOKS, AND DESIGN MANUALS**

THESE CRITERIA DOCUMENTS ARE AVAILABLE ON THE CCB DISCS AND FROM THE NAVFAC ENGINEERING INNOVATION AND CRITERIA OFFICE (EICO) INTERNET WEBSITE @ **http://criteria.navfac.navy.mil/criteria**.

**NAVFAC P-PUBLICATIONS**

THESE CRITERIA DOCUMENTS ARE AVAILABLE ON THE CCB DISCS AND FROM THE NAVFAC ENGINEERING INNOVATION AND CRITERIA OFFICE (EICO) INTERNET WEBSITE @ **http://criteria.navfac.navy.mil/criteria**.

| | | |
|---|---|---|
| P-355 | 10/92 | SEISMIC DESIGN FOR BUILDINGS - **REPLACED BY ARMY COE TECHNICAL INSTRUCTION (TI)-809-04, SEISMIC DESIGN FOR BUILDINGS (12/98)** |
| P-355.1 | 02/86 | SEISMIC DESIGN GUIDELINES FOR ESSENTIAL BLDGS - **REPLACED BY ARMY TI-809-04 (12/98)** |
| P-355.2 | 09/88 | SEISMIC DESIGN GUIDELINES FOR UPGRADING EXISTING BUILDINGS - **REPLACED BY ARMY TI-809-04 (12/98)** |
| P-397 | 11/90 | STRUCTURES TO RESIST THE EFFECTS OF ACCIDENTIAL EXPLOSIONS (SAME AS AFR 88-22) |
| P-442 | 10/93 | ECONOMIC ANALYSIS HANDBOOK |

**NAVAL FACILITIES ENGINEERING COMMAND STANDARD SPECIFICATIONS (NFSS)**

THESE SPECIFICATIONS ARE USED AS GUIDES FOR PROJECT SPECIFICATIONS, WITH THEIR ACCOMPANYING DRAWINGS. TYPICAL, STANDARDIZED STRUCTURES AND SYSTEMS ARE MODIFIED BY PROJECT SPECIFICATIONS AND DRAWINGS.

| | | |
|---|---|---|
| C-39 | 06/91 | STANDARD AIRCRAFT CARRIER MOORING CAMEL |
| C-46 | 11/95 | STANDARD SUBMARINE MOORING CAMEL |
| C-49 | 06/90 | ATTACK SUBMARINE CAMEL |
| P-16 | 09/83 | UNABATED POWER CHECK FACILITY |
| M-18 | 08/84 | STANDARD EARTH-COVERED CONCRETE ARCH MAGAZINE |
| M-21 | 05/87 | STANDARD EARTH-COVERED CIRCULAR COMPOSITE ARCH MAGAZINE |
| M-22 | 05/87 | STANDARD EARTH-COVERED OVAL COMPOSITE ARCH MAGAZINE |
| M-43 | 09/85 | STANDARD EARTH-COVERED BOX MAGAZINES TYPE C AND D |
| M-44 | 04/87 | STANDARD EARTH-COVERED BOX MAGAZINES TYPE E AND F |
| T-40 | 06/89 | STANDARD DAMAGE CONTROL TRAINER |

**DEPARTMENT OF DEFENSE, MILITARY, AND FEDERAL STANDARDS AND SPECIFICATIONS**

THESE CRITERIA ARE AVAILABLE ON THE CCB DISCS OR FROM THE DEPARTMENT OF DEFENSE SINGLE STOCK POINT FOR MILITARY SPECIFICATIONS, STANDARDS AND RELATED PUBLICATIONS WEBSITE @ **http://www.dodssp.daps.mil/**.

**ARMY CRITERA**

THE ARMY PUBLISHES THE FOLLOWING PRINCIPAL TYPES OF CRITERIA:

TECHNICAL MANUALS (TM)
ENGINEER REGULATIONS (ER)
ENGINEER MANUALS (EM)
ENGINEER TECHNICAL LETTERS (ETL)
ENGINEER CIRCULARS (EC)
ENGINEER PAMPHLETS (EP)
DESIGN GUIDES (DG)
INSTRUCTIONS (AEI, EI, DBI, TI)

THESE AND OTHER TYPES OF ARMY CRITERIA ARE AVAILABLE ON THE CCB DISCS OR FROM VARIOUS ARMY INTERNET WEBSITES, SUCH AS THE HOMEPAGES FOR THE PUBLICATIONS OF THE HEADQUARTERS, US ARMY CORPS OF ENGINEERS @ **http://www.usace.army.mil/inet/usace-docs/** AND TECHINFO @ **http://www.hnd.usace.army.mil/techinfo/index.htm**. THE LOCAL ACTIVITY SHOULD ADVISE THE SOUTHDIV PROJECT MANAGER (PM) REGARDING WHICH, IF ANY, ARMY CRITERIA ARE APPLICABLE TO THE DESIGN OF A PARTICULAR PROJECT. THE A/E SHOULD CONTACT THE PM FOR THIS INFORMATION.

**NAVAIR TECHNICAL MANUALS**

| | | |
|---|---|---|
| NAVAIR-51-50AAA-2 | 06/90 | GENERAL REQUIREMENTS FOR SHOREBASED AIRFIELD MARKING AND LIGHTING (ACCESSIBLE FROM THE NAVFAC CRITERIA OFFICE WEB SITE @ **http://criteria.navfac.navy.mil/criteria**) |

## AIR FORCE CRITERIA

THE AIR FORCE PUBLISHES THE FOLLOWING PRINCIPAL TYPES OF CRITERIA:

AIR FORCE INSTRUCTIONS (AFI)
AIR FORCE REGULATIONS (AFR)
AIR FORCE ENGINEERING TECHNICAL LETTERS (ETL)
AIR FORCE PAMPHLETS (AFP AND AFPAM)
AIR FORCE MANUALS (AFM AND AFJMAN)
AIR FORCE HANDBOOKS (AFH AND AFJH)
MILITARY HANDBOOKS (MIL-HDBK)

THESE AND OTHER TYPES OF AIR FORCE CRITERIA ARE AVAILABLE ON THE CCB DISCS OR FROM VARIOUS AIR FORCE INTERNET WEBSITES, SUCH AS THE HOMEPAGES FOR THE AIR FORCE DIRECTORATE OF DEPARTMENTAL PUBLISHING @ **http://afpubs.hq.af.mil**, AIR FORCE CIVIL ENGINEER SUPPORT AGENCY (AFCEE) @ **http://www.afcesa.af.mil/publications/default.html**, AND AIR FORCE CENTER FOR ENVIRONMENTAL EXCELLENCE (AFCEE) @ **http://www.afcee.brooks.af.mil/afceefrm.htm**. THE AIR FORCE MAJOR COMMAND AND/OR LOCAL ACTIVITY WILL ADVISE THE SOUTHDIV PROJECT MANAGER (PM) REGARDING WHICH, IF ANY, AIR FORCE CRITERIA ARE APPLICABLE TO THE DESIGN OF A PARTICULAR PROJECT. THE A/E SHOULD CONTACT THE PM FOR THIS INFORMATION.

20 December 1993

INDEX OF GUIDE SPECIFICATIONS FOR NAVY

| NUMBER | TITLE/DATE |
|---|---|
| 00021 | Table of Contents jun93 (3 graphics) |
| 00100B | Instructions To Bidders sep93 |
| 00101 | Instructions To Offerors sep93 |
| 00401A | Representations and Certifications for Contracting by Sealed Bids sep93 |
| 00402 | Representations and Certifications for Contracting by Negotiation sep93 |
| 00500 | Solicitation, Offer and Award (Award Portion) jun93 |
| 00501A | List of Drawings sep93 |
| 00600 | Bonds and Certificates jun93 |
| 00710B | Contract Clauses, FAR 52.202 Through 52.228 sep93 |
| 00711B | Contract Clauses, FAR 52.229 Through 52.252 sep93 |
| 00715A | Contract Clauses for Overseas jun93 |
| 00720B | Contract Clauses, FAR 52.202 Through 52.228 (By Reference) sep93 |
| 00721A | Contract Clauses, FAR 52.229 Through 52.252 (By Reference) sep93 |
| 00830 | Davis-Bacon Wage Determination jun93 |
| 01010F | Summary of Work sep93 |
| 01025A | Measurement and Payment sep93 |
| 01090M | References dec93 |
| 01100 | Special Project Procedures jun93 |
| 01300L | Submittals dec93 |
| 01310B | Progress Schedules dec93 |
| 01311C | Contractor Prepared Network Analysis System (NAS) dec93 |
| 01400G | Quality Control sep93 (6 graphics) |

| NUMBER | TITLE/DATE |
|---|---|
| 01500B | Construction Facilities dec93 (6 graphics) |
| 01560M | Temporary Controls dec93 |
| 01700A | Project Closeout dec93 |
| 01730H | Operation and Maintenance Data dec93 |
| 02050G | Demolition and Removal dec93 (2 graphics) |
| 02076A | Removal and Disposal of Polychlorinated Biphenyls (PCBs) mar93 |
| 02080D | Removal and Disposal of Asbestos Materials mar93 |
| 02081 | Engineering Control of Asbestos Containing Materials sep93 |
| 02082 | Removal and Disposal of Underground Storage Tanks mar93 |
| 02090B | Removal and Disposal of Lead-Containing Paint mar92 |
| 02102D | Clearing and Grubbing jun93 |
| 02220F | General Excavation, Filling, Backfilling dec93 |
| 02221H | Earthwork for Structures and Pavements sep93 (1 graphics) |
| 02225L | Excavation, Backfilling, and Compacting for Utilities dec93 (6 graphics) |
| 02232C | [Base Course for Rigid] [and Subbase Course for Flexible] Paving dec93 |
| 02233D | Graded Crushed Aggregate Base Course for Flexible Pavement jun93 |
| 02234E | Bituminous Base Course jun93 |
| 02236C | Sand-Clay [Base] [Subbase] Course dec93 |
| 02237E | Econocrete Base Course sep93 |
| 02247D | Cement Stabilized [Base] [Subbase] Course at Airfields and Roads jun93 |
| 02248D | Lime Treated Subgrade [Lime Modified Soils] mar93 |
| 02284D | Soil Treatment for Subterranean Termite Control dec92 |
| 02361J | Round Timber Piles dec93 (2 graphics) |
| 02363E | Cast-In-Place Concrete Piling, Steel Casing jun93 |

| NUMBER | TITLE/DATE |
| --- | --- |
| 02366E | Steel Sheet Piles sep93 |
| 02367F | Prestressed Concrete Piling dec93 (2 graphics) |
| 02368D | Rolled Steel Section Piles mar93 |
| 02369C | Pressure-Injected Footings jun93 |
| 02371E | Auger-Placed Grout Piles jun93 |
| 02383C | Drilled Foundation Caissons (Piers) dec93 |
| 02452J | Railroad Trackwork dec93 |
| 02453B | Welding Crane and Railroad Rail - Thermite Method mar93 |
| 02482C | Dredging nov91 |
| 02483G | Wood Marine Piling sep93 |
| 02488A | Resilient Foam-Filled Marine Fenders mar93 |
| 02489D | Arch-Type Rubber Marine Fenders mar93 |
| 02491F | Pier Timberwork dec93 |
| 02510A | Asphalt Concrete Paving mar93 |
| 02511G | Bituminous Hot Mix Pavement jun93 |
| 02520E | Portland Cement Concrete Pavement for Roads and Airfields sep93 |
| 02522B | Joints, Reinforcement, and Mooring Eyes in Concrete Pavements mar93 |
| 02546B | Cold-Milling of Bituminous Pavement dec91 |
| 02551B | Bituminous Prime Coat dec92 |
| 02552C | Bituminous Tack Coat jun93 |
| 02554C | Coal Tar Seal Coat With Unvulcanized Rubber jun93 |
| 02555C | Bituminous Surface Treatment dec92 |
| 02560B | Bituminous Seal Coat dec92 |
| 02562E | Resealing of Joints in Rigid Pavement sep93 |
| 02563G | Pavement, Portland Cement Concrete, [Minor] jun93 |
| 02564C | Patching of Rigid Pavement Partial Depth jun93 (3 graphics) |

| NUMBER | TITLE/DATE |
|---|---|
| 02575D | Fog Seal jun93 |
| 02576D | Asphalt Slurry Seal dec93 |
| 02577E | Pavement Markings [Airfields and Roads] dec92 |
| 02578B | Rubber and Paint Removal from Airfield Pavements dec92 |
| 02579D | Reinforcing Fabric Underseal in Asphalt Overlays sep93 |
| 02660G | Exterior Water Distribution System sep93 |
| 02661H | Exterior Water Distribution System (Minor Construction) sep93 |
| 02670F | Rotary-Drilled Water Well jun93 (1 graphics) |
| 02682E | Exterior Fuel Distribution System dec92 |
| 02685H | Gas Distribution Systems dec93 |
| 02693D | Exterior Shallow Trench Heat Distribution System dec92 |
| 02694F | Exterior Underground Heat Distribution System dec92 |
| 02695G | Exterior Aboveground Steam Distribution System mar93 |
| 02696E | Exterior Piping Insulation jun92 |
| 02697D | Exterior Buried Pumped Condensate Return System dec92 |
| 02698G | Exterior Buried Preinsulated Water Piping jun92 |
| 02720K | Storm Drainage System dec93 |
| 02730K | Exterior Sanitary Sewer System dec93 |
| 02776E | Pond and Reservoir Liners mar93 |
| 02811E | Irrigation Sprinkler Systems mar93 |
| 02831E | Fence, Chain Link jun93 |
| 02930F | Turf jun93 |
| 02950J | Trees, Plants, and Ground Covers dec93 |
| 03300G | Cast-In-Place Concrete jun93 |
| 03302F | Cast-In-Place Concrete (Minor Construction) sep93 |
| 03361F | Shotcrete dec93 |

| NUMBER | TITLE/DATE |
|---|---|
| 03410E | Precast Concrete (Non-Prestressed) sep93 |
| 03411G | Precast Concrete Wall Panels dec93 |
| 03412G | Precast Prestressed Concrete sep93 |
| 03498E | Concrete Poles sep93 |
| 03501E | Insulating Concrete Roof Deck System sep93 |
| 03730G | Concrete Repair Using Epoxy Resin sep93 |
| 04200J | Unit Masonry sep93 |
| 04230H | Reinforced Masonry dec93 |
| 04250F | Glazed Structural Clay Tile and Prefaced Concrete Masonry Units mar93 |
| 04270D | Glass Unit Masonry jun93 |
| 05120L | Structural Steel dec93 |
| 05210D | Steel Joists [and Joist Girders] jun93 |
| 05310D | Steel Decks sep93 |
| 05400F | Cold-Formed Metal Framing sep93 |
| 05500J | Metal Fabrications dec93 |
| 06100M | Rough Carpentry dec93 |
| 06101C | Carpentry mar93 |
| 06200D | Finish Carpentry mar93 |
| 07110B | Membrane Waterproofing feb91 |
| 07111C | Elastomeric Waterproofing, Sheet-Applied dec92 |
| 07120E | Elastomeric Waterproofing System, Fluid-Applied mar93 (9 graphics) |
| 07130D | Bentonite Waterproofing mar93 |
| 07140D | Metallic Oxide Waterproofing sep93 |
| 07160D | Bituminous Dampproofing sep92 |
| 07212A | Mineral Fiber Blanket Thermal Insulation jun93 |

| NUMBER | TITLE/DATE |
|---|---|
| 07214 | Board and Block Thermal Insulation mar93 |
| 07216E | Loose Fill Insulation jun93 |
| 07218B | Spray Applied Cellulose Insulation dec92 |
| 07220H | Roof Insulation dec93 |
| 07240A | Exterior Insulation and Finish System sep93 |
| 07250F | Spray-Applied Fireproofing sep93 |
| 07270D | Firestopping mar93 |
| 07311 | Asphalt Shingles dec93 |
| 07410D | Preformed Metal [Roofing] [and] [Siding] sep91 |
| 07414D | Preformed Steel Standing Seam Roofing dec93 |
| 07415E | Preformed Aluminum Standing Seam Roofing dec93 |
| 07511H | Aggregate Surfaced Bituminous Built-Up Roofing dec93 |
| 07512H | Smooth Surfaced Bituminous Built-Up Roofing dec93 |
| 07513H | Mineral Surfaced Bituminous Built-Up Roofing dec93 |
| 07520D | Prepared Roll Roofing dec92 |
| 07530G | Elastomeric Sheet Roofing System (EPDM) mar93 |
| 07531E | Elastomeric Sheet Roofing System (CSPE) mar93 |
| 07532F | Elastomeric Sheet Roofing System (PIB) mar93 |
| 07533F | Elastomeric Sheet Roofing System (TPA) mar93 |
| 07534F | Thermoplastic Sheet Roofing System (PVC) mar93 |
| 07535E | Modified Bitumen Sheet Roofing mar93 |
| 07540F | Elastomeric Roof Coatings Over Polyurethane Foam (PUF) mar93 |
| 07545C | Sprayed Polyurethane Foam (PUF) for Roofing Systems dec92 |
| 07600F | Flashing and Sheet Metal jun93 |
| 07920D | Sealants mar93 |
| 08110F | Steel Doors and Frames mar93 |

| NUMBER | TITLE/DATE |
|---|---|
| 08120C | Aluminum Doors and Frames mar93 |
| 08210E | Wood Doors sep93 |
| 08310F | Sliding Fire Doors mar93 |
| 08318B | Security Vault Door [And Day Gate] dec93 |
| 08331D | Rolling Service [and Fire] Doors mar93 |
| 08360D | Sectional Overhead Doors mar93 |
| 08367E | Vertical Lift Metal Doors mar93 |
| 08371G | Aluminum Sliding Glass Doors dec93 |
| 08372G | Steel Sliding Hangar Doors jun93 |
| 08392F | Metal Storm Doors sep93 |
| 08510B | Steel Windows feb91 |
| 08520F | Aluminum Windows dec93 |
| 08562C | Aluminum Storm Windows mar93 |
| 08610F | Wood Windows mar93 |
| 08630D | Poly(Vinyl Chloride) (PVC) Windows mar93 |
| 08661D | Blast Resistant Tempered Glass Windows sep92 (7 graphics) |
| 08710H | Finish Hardware mar93 |
| 08800G | Glazing mar93 (1 graphics) |
| 08900F | Glazed Curtain Wall System dec93 |
| 09100D | Metal Support Systems mar93 |
| 09200C | Lathing mar93 |
| 09212B | Plastering and Stuccoing sep92 |
| 09215E | Veneer Plaster mar93 |
| 09250E | Gypsum Board jun92 |
| 09310D | Ceramic Tile, Quarry Tile, and Paver Tile sep93 |
| 09331F | Chemical-Resistant Quarry Tile Flooring mar93 |

| NUMBER | TITLE/DATE |
|---|---|
| 09411D | Terrazzo, Bonded to Concrete sep93 |
| 09500E | Acoustical Treatment mar93 |
| 09561F | Gymnasium-Type Hardwood Strip Flooring Systems sep93 |
| 09563E | Portable (Demountable) Wood Flooring sep93 |
| 09570E | Wood Parquet Flooring sep93 |
| 09660F | Resilient Tile Flooring dec92 |
| 09665E | Sheet Vinyl Flooring jun93 |
| 09666F | Institutional Sheet Vinyl Flooring jun93 |
| 09670F | Fluid Applied Resilient (Resinous) Flooring sep93 |
| 09680E | Carpet dec93 |
| 09690D | Carpet Tile dec93 |
| 09785F | Metallic Type Conductive/Spark Resistant Concrete Floor Finish sep93 |
| 09809F | Protection of Buried Steel Piping and Steel Bulkhead Tie Rods sep93 |
| 09815B | High-Build Glaze Coatings feb91 |
| 09871D | Interior Lining for Concrete Storage Tanks (For Petroleum Fuels) dec93 |
| 09872F | Interior Coatings for Welded Steel Tanks (For Petroleum Fuels) sep93 (1 graphics) |
| 09874F | Exterior Coating System for Welded Steel Petroleum Storage Tanks sep92 |
| 09875E | Interior Coating System for Welded Steel Petroleum Storage Tanks sep93 |
| 09877G | Coating of Steel Waterfront Structures mar93 |
| 09881D | Linseed Oil Protection of Concrete Surfaces sep93 |
| 09900C | Painting sep91 |
| 09955D | Vinyl-Coated Fabric Wall Covering mar93 |
| 10152F | Hospital Cubicle Track sep93 |

| NUMBER | TITLE/DATE |
|---|---|
| 10162D | Toilet Partitions sep92 |
| 10201D | Metal [Wall] [and] [Door] Louvers jun92 |
| 10260D | Wall and Corner Guards mar93 |
| 10270J | Access Flooring sep93 |
| 10440H | Signs sep93 |
| 10505A | Steel Clothing Lockers jun93 |
| 10605B | Wire Mesh Partitions sep93 |
| 10652B | Operable Panel Partitions jun93 |
| 10655F | Accordion Folding Partitions mar93 |
| 10675 | Steel Shelving dec93 |
| 10800B | Toilet and Bath Accessories jun92 |
| 11161F | Fixed Type Industrial Dock Leveler sep93 |
| 11171C | Incinerators, Packaged, Controlled-Air Type jun93 |
| 11191C | Detention and Security Windows jun93 |
| 11192C | Detention and Security Glazing jun93 |
| 11193C | Detention Hollow Metal Frames, Doors, and Door Frames dec92 |
| 11194C | Detention Hardware jun93 |
| 11195B | Detention Furniture and Accessories jun93 |
| 11196E | Locking Control Systems [For Brig Facilities] jun93 |
| 11198D | Duress Signal System [For Brig Facilities] jun93 |
| 11199D | Watchtour System [For Brig Facilities] jun93 |
| 11301E | Parallel Plate [or Vertical Tube] Gravity Oil-Water Separator dec93 |
| 11306G | Package Lift Stations sep93 |
| 11320D | Grit Removal System mar93 |
| 11330E | Mechanically Cleaned Bar Racks dec93 |
| 11334E | Comminutor dec92 |

| NUMBER | TITLE/DATE |
|---|---|
| 11336D | Rectangular Chain-and-Flight Clarifier jun93 |
| 11337D | Rectangular Reciprocating Traveling-Bridge Clarifier jun93 |
| 11338G | Circular Clarifier Equipment mar93 |
| 11365D | Trickling Filter mar93 |
| 11400F | Food Service Equipment sep93 |
| 11401E | Electric Kitchen Equipment sep93 |
| 11601F | Laboratory Equipment and Fumehoods sep93 |
| 11613F | Stills and Associated Equipment sep93 |
| 11700D | General Requirements for Medical and Dental Equipment dec92 |
| 11702D | Medical Equipment, Miscellaneous sep93 |
| 11704D | [Casework] [and] [Material Handling Units] in Medical Facilities sep93 |
| 11713D | Surgical Lighting Fixtures sep93 |
| 11716E | Hydrotherapy Equipment sep93 |
| 11722E | Sterilizers and Associated Equipment sep93 |
| 11730E | Hospital and Laboratory Washing Equipment sep93 |
| 11744F | Dental Equipment sep93 (1 graphics) |
| 11757G | Radiographic Darkroom Equipment sep93 |
| 11770C | Installation of Government-Finished Medical Equipment dec92 |
| 12331E | Prefabricated Vanities jun92 |
| 12332E | Wardrobe Storage Cabinets (Three Drawer) jun92 |
| 12333D | Wardrobes jun92 |
| 12337D | Casework, Metal and Wood (Medical and Dental) sep93 |
| 12391F | Residential Kitchen [and Vanity] Cabinets mar93 |
| 12510E | Blinds, Venetian (and Audio Visual) dec93 |
| 12540F | Draperies mar93 |

| NUMBER | TITLE/DATE |
|---|---|
| 12711E | Theater Seating mar93 |
| 13034H | Prefabricated Audiometric Rooms sep93 |
| 13038E | Cold-Storage Rooms (Prefabricated Panel Type) sep93 |
| 13092E | X-Ray Shielding sep93 |
| 13093D | Radio Frequency Shielded Enclosures, Demountable Type sep93 |
| 13094D | Radio Frequency Shielded Enclosures, Welded Type sep93 |
| 13095A | HEMP Shielded Door dec93 |
| 13121H | Preengineered Metal Buildings sep93 |
| 13205B | Steel Tanks With Fixed Roofs jun93 |
| 13208 | Wire-Wound Circular Prestressed-Concrete Water Tank dec93 |
| 13209M | Water Storage Tanks dec93 |
| 13216B | Underground Petroleum Tanks jun93 |
| 13217H | Fiberglass-Plastic Lining for Steel Tank Bottoms (For Petroleum) jun93 |
| 13219G | Cleaning Petroleum Storage Tanks jun93 |
| 13321D | Flow Measuring Equipment [Potable Water] [Sewage Treatment Plant] jun93 |
| 13610F | Solar Energy Systems (Liquid Flat-Plate Collectors) jun92 |
| 13951C | Vehicle Barriers sep93 |
| 14200J | Electric [Passenger] [Freight] Elevators sep93 |
| 14214K | Hydraulic [Passenger] [Freight] Elevators sep93 |
| 14334G | Monorails with Manual Hoist dec93 |
| 14335H | Monorails with Air Motor Powered Hoist dec93 |
| 14606D | Portal Crane Track Installation jun93 (2 graphics) |
| 14636G | Cranes, Overhead Electric, Top Running (Under 50,000 Pounds) dec93 (1 graphics) |
| 14637K | Cranes, Overhead Electric, Underrunning (Under 50,000 Pounds) dec93 (1 graphics) |

| NUMBER | TITLE/DATE |
|---|---|
| 15011J | Mechanical General Requirements dec93 |
| 15052E | Large Centrifugal Air Compressors (Over 200 HP) dec92 |
| 15053E | Large Nonlubricated Recipocating Air Compressors (Over 300 HP) dec92 |
| 15054F | Nonlubricated Rotary Screw Air Compressors (100 HP and Larger) dec92 |
| 15116D | Welding Pressure Piping dec92 |
| 15200D | Noise, Vibration, [and Seismic] Control jun92 |
| 15250H | Mechanical Insulation dec92 |
| 15320G | Fire Pumps dec93 |
| 15330H | Fire Extinguishing Sprinkler Systems (Wet Pipe) dec93 |
| 15335G | Fire Extinguishing Sprinkler Systems (Dry Pipe) dec93 |
| 15340G | Fire Extinguishing Sprinkler Systems [(Deluge)] [(Preaction)] dec93 |
| 15356D | AFFF Fire Extinguishing System for Aircraft Hangars dec93 |
| 15357D | AFFF Fire Extinguishing System for Fuel Tank Protection dec93 |
| 15358D | AFFF Fire Extinguishing System for Haz/Flam Material Facility dec93 |
| 15361J | Carbon Dioxide Fire Extinguishing Systems [(High Pressure)] dec93 |
| 15362F | Carbon Dioxide Fire Extinguishing Systems (Low Pressure) dec93 |
| 15365G | Halon 1301 Fire Extinguishing System dec93 |
| 15371H | Chemical Extinguishing Systems for Kitchen Equipment dec93 |
| 15396E | Aeration and Complete Mixing Sewage Treatment Plants dec93 |
| 15400J | Plumbing Systems jun93 |
| 15460F | Hospital Plumbing Fixtures jun93 |
| 15482F | Fiberglass Reinforced Plastic (FRP) Piping (For Petroleum) jun92 |
| 15483F | Fuel Oil Handling System mar92 |
| 15484C | Medical Gas and Vacuum Systems mar92 |
| 15485 | Gasoline/Diesel Dispensing Systems mar92 |

| NUMBER | TITLE/DATE |
|---|---|
| 15486F | Aviation Fuel Distribution and Dispensing sep93 |
| 15488E | Low Pressure Compressed Air Systems (Non-Breathing Air Type) jun93 |
| 15489E | High and Medium Pressure Compressed Air Systems jun93 |
| 15492D | Fuel Gas Piping jun92 |
| 15511C | Low Temperature Water [LTW] Heating System jun93 |
| 15512E | Chilled, Condenser, or Dual Service Water Piping jun93 |
| 15521G | Steam System and Terminal Units sep93 |
| 15530E | Refrigerant Piping sep93 |
| 15551 | Watertube (Packaged) Boilers, Oil/Gas or Oil sep93 |
| 15553 | Steam Heating Plant Watertube (Shop Assembled) Coal/Oil or Coal sep93 |
| 15554A | Steam Heating Plant Watertube (Field Erected) Coal/Oil or Coal dec93 |
| 15555D | Low Pressure Water Heating Boilers (Under 800,000 BTU/HR Output) jun93 (4 graphics) |
| 15556D | Low Pressure Water Heating Boilers (Over 800,000 BTU/HR Output) jun93 (14 graphics) |
| 15620E | Unit Heaters and Infrared Heaters jun92 |
| 15621B | Warm Air Heating Systems jun93 |
| 15631F | Steam Boilers and Equipment (500,000 - 18,000,000 BTU/HR) mar92 |
| 15632F | Steam Boilers and Equipment (18,000,000 - 60,000,000 BTU/HR) mar92 |
| 15652F | Central Refrigeration Equipment for Air Conditioning sep92 |
| 15654F | Refrigeration Equipment For Cold Storage dec92 |
| 15751E | [High] [Medium] Temperature Water System Within Buildings jun93 |
| 15780G | Packaged Air Conditioning Units dec93 |
| 15822F | Evaporative Cooling System jun92 |
| 15850F | Air Handling Equipment dec93 |
| 15852G | Mechanical Cyclone Dust Collector of Flue Gas Particulates sep92 |

| NUMBER | TITLE/DATE |
|---|---|
| 15853E | Electrostatic Dust Collector of Flue Gas Particulates sep92 |
| 15854E | Fabric Filter Dust Collector of Flyash Particles in Flue Gas sep92 |
| 15871H | Industrial Ventilation and Exhaust Systems (Ducts and Fans) sep93 |
| 15877F | Dust and Gas Collector, Dry Scrubber and Fabric Filter Type sep93 |
| 15895J | Ductwork and Ductwork Accessories dec92 |
| 15971G | Space Temperature Control Systems jun93 |
| 15972E | Direct Digital Control Systems dec93 |
| 15996J | Testing/Adjusting/Balancing: Heating/Ventilating/Cooling Systems mar93 |
| 15997B | Testing Industrial Ventilation Systems mar92 |
| 16011G | Electrical General Requirements dec93 |
| 16113F | Underfloor Raceway System dec93 |
| 16202G | Diesel-Electric Generators (Design 1) 500 to 2,500 kW - Prime Duty jun93 |
| 16203G | Diesel-Electric Generators (Design 2) 2,501 kW or Larger - Prime Duty jun93 |
| 16204G | Standby Diesel-Electric Generators (Design 3) 301 to 1,000 kW jun93 |
| 16205F | Standby Diesel-Electric Generators (Design 4) 1,001 KW or Larger jun93 |
| 16208F | Diesel Engine-Generator Sets - Prime and Standby - 10 TO 500 KW dec93 |
| 16262E | Automatic Transfer [and Bypass/Isolation] Switches mar93 |
| 16304D | 480 V Pier Power Outlet Assemblies sep91 |
| 16305C | 400-Hertz Low Voltage Substation mar93 |
| 16306A | 400-Hertz (Hz) Solid State Frequency Converter jun93 |
| 16307 | Marina Electrical Work sep91 |
| 16312B | Low-Voltage Switchgear and Secondary Unit Substations mar92 |
| 16313A | Medium-Voltage Switchgear and Primary Unit Substations mar92 |

| NUMBER | TITLE/DATE |
|---|---|
| 16370G | Overhead Electrical Work dec93 |
| 16375G | Underground Electrical Work dec93 (5 graphics) |
| 16402H | Interior Wiring Systems dec93 |
| 16462G | Pad-Mounted Transformers jun93 |
| 16492E | Motor-Generator Sets, 400 Hertz (Hz) sep93 |
| 16510E | Interior Lighting jun93 (51 graphics) |
| 16530F | Exterior Lighting sep93 (27 graphics) |
| 16560F | Airfield Lighting jun93 (2 graphics) |
| 16610 | Installation of Uninterriptible Power Supply (UPS) System jun92 |
| 16641E | Cathodic Protection by Galvanic Anodes sep93 |
| 16642E | Cathodic Protection by Impressed Current sep93 |
| 16643A | Cathodic Protection System (Steel Water Tanks) sep93 |
| 16650D | Radio Frequency Interference Power Line Filters dec93 (1 graphics) |
| 16670B | Lightning Protection System sep93 |
| 16721H | Exterior Fire Alarm System, Closed Circuit Telegraphic Type sep93 |
| 16722F | Interior Fire Alarm System sep93 |
| 16723E | Fire Alarm System, Radio Type sep93 |
| 16726E | Basic Intrusion Detection Systems (IDS) jun93 |
| 16727C | Commercial Intrusion Detection Systems (IDS) feb91 |
| 16740E | Telephone Distribution System, Inside Plant sep93 |
| 16741A | Telephone Distribution System, Outside Plant sep93 |
| 16742A | Pier Telephone Distribution Systems sep93 (4 graphics) |
| 16744B | Fiber Optics Data Transmission for Interior System jun93 |
| 16745B | Fiber Optics Data Transmission for Exterior System jun93 |
| 16751C | Nurse Call System sep93 |
| 16760E | Intercommunication System sep93 |

| NUMBER | TITLE/DATE |
|---|---|
| 16782F | [Master] [Community] Antenna Television System sep93 |
| 16852E | Electric Space Heating Equipment dec93 |